# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  NEW MEXICO
### ALBUQUERQUE  DIVISION

In re:                §
                       §
NEW MEXICO SYMPHONY      §     Case No. 11-12144
ORCHESTRA              §
                       §
         Debtor           §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MICHAEL J. CAPLAN - CHP 7, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 128,100.00
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants:  871,125.06

Claims Discharged
Without Payment:  N/A

Total Expenses of Administration:  135,102.21

---

3) Total gross receipts of $ 1,006,227.27  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 1,006,227.27  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 0.00 | $ 693,839.80 | $ 693,839.80 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 55,898.95 | 135,234.90 | 135,102.21 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 2,358,077.92 | 2,369,802.92 | 177,285.26 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 710,123.71 | 710,123.71 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 3,124,100.58 | $ 3,909,001.33 | $ 1,006,227.27 |

4)  This case was originally filed under chapter 7 on  05/10/2011 .  The case was pending for 72 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  04/12/2017                          By:/s/MICHAEL J. CAPLAN - CHP 7
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| REAL ESTATE | 1110-000 | 780,000.00 |
| ACCOUNTS Receivable | 1121-000 | 76.80 |
| CASH | 1129-000 | 20,500.00 |
| Charitable contribution--Abbott Labs | 1129-000 | 100.00 |
| Concert equipment | 1129-000 | 41,200.00 |
| FIne art | 1129-000 | 1,500.00 |
| Music libraries | 1129-000 | 92,000.00 |
| Office equipment and furniture | 1129-000 | 5,853.00 |
| TAX REFUND from State of New Mexico | 1224-000 | 23,600.00 |
| Post Petition Interest | 1270-000 | 10.90 |
| Charitable Contribution to NMSO | 1290-000 | 12,327.95 |
| Insurance Refund | 1290-000 | 4,058.62 |
| Robert G. Piper Revocable Trust | 1290-000 | 25,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,006,227.27** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Payoff to NMSO Building Loan, LLC | 4110-000 | NA | 0.00 | 673,839.80 | 673,839.80 |
| | Payoff to US Bank | 4110-000 | NA | 0.00 | 20,000.00 | 20,000.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 0.00 | $ 693,839.80 | $ 693,839.80 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MICHAEL J. CAPLAN | 2100-000 | NA | 21,938.70 | 21,938.70 | 21,938.70 |
| MICHAEL J. CAPLAN | 2200-000 | NA | 4,569.44 | 4,569.44 | 4,569.44 |
| LTD INTERNATIONAL SURETIES | 2300-000 | NA | 0.00 | 317.65 | 317.65 |
| Alarm Research, Inc. | 2420-000 | NA | 270.35 | 270.35 | 270.35 |
| Albuquerque Bernalillo County Water Utility Authority | 2420-000 | NA | 0.00 | 3,224.94 | 3,224.94 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Diamond Technologies | 2420-000 | NA | 347.75 | 347.75 | 347.75 |
| First American Title Insurance Company | 2420-000 | NA | -62.85 | -62.85 | -62.85 |
| L. G. German | 2420-000 | NA | 27.61 | 27.61 | 27.61 |
| PNM | 2420-000 | NA | 0.00 | 1,179.98 | 1,179.98 |
| PNM Electric Services | 2420-000 | NA | 8,081.12 | 8,081.12 | 8,081.12 |
| PNM Public Service Company of NM | 2420-000 | NA | 0.00 | 1,116.27 | 1,116.27 |
| Travelers | 2420-000 | NA | 234.15 | 1,101.95 | 1,101.95 |
| Water Utility Authority | 2420-000 | NA | 215.73 | 215.73 | 215.73 |
| CLOSING COSTS | 2500-000 | NA | 0.00 | 19,132.74 | 19,132.74 |
| Interest on Payoff Loan | 2500-000 | NA | 0.00 | 816.48 | 816.48 |
| BANK OF AMERICA | 2600-000 | NA | 2,156.17 | 2,156.17 | 2,156.17 |
| First National Bank of Vinita | 2600-000 | NA | 514.41 | 514.41 | 514.41 |
| County Taxes | 2820-000 | NA | 0.00 | 34.68 | 34.68 |
| L. G. German | 2990-000 | NA | 0.00 | 94.94 | 94.94 |
| New Mexico Gas Company | 2990-000 | NA | 0.00 | 439.48 | 439.48 |
| P. A. Occupational Health Center of the Southwest | 2990-000 | NA | 0.00 | 132.69 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Payroll Company | 2990-000 | NA | 0.00 | 475.35 | 475.35 |
| MICHAEL J. CAPLAN | 3110-000 | NA | 12,161.78 | 12,161.78 | 12,161.78 |
| MICHAEL J. CAPLAN | 3120-000 | NA | 1,688.48 | 1,688.48 | 1,688.48 |
| STEVEN W. JOHNSON | 3410-000 | NA | 1,402.11 | 1,402.11 | 1,402.11 |
| Realtors Commission | 3510-000 | NA | 0.00 | 39,000.00 | 39,000.00 |
| Sylvain Steinlauf | 3991-000 | NA | 2,354.00 | 14,856.95 | 14,856.95 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 55,898.95 | $ 135,234.90 | $ 135,102.21 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 115 | Aaro Heinonen | 5300-000 | NA | 2,225.74 | 2,225.74 | 442.84 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 116 | Adam Gerling | 5300-000 | NA | 1,644.01 | 1,644.01 | 327.09 |
| 117 | Alaina Diehl | 5300-000 | NA | 303.51 | 303.51 | 60.39 |
| 118 | Alan Mar | 5300-000 | NA | 404.68 | 404.68 | 80.52 |
| 119 | Alexis Corbin | 5300-000 | NA | 607.02 | 607.02 | 120.78 |
| 120 | Allegra Askew | 5300-000 | NA | 2,124.57 | 2,124.57 | 422.72 |
| 121 | Amanda Montgomery | 5300-000 | NA | 505.85 | 505.85 | 100.64 |
| 36 | Ana Benscoter | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 123 | Andrew Wilson | 5300-000 | NA | 1,112.87 | 1,112.87 | 221.42 |
| 122 | Anna Perea | 5300-000 | NA | 1,841.27 | 1,841.27 | 366.34 |
| 51 | Anne Eisfeller | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 33 | Anthony Ortega | 5300-000 | NA | 399.00 | 399.00 | 79.38 |
| 52 | Anthony Templeton | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 124 | Asmara Bhattacharya | 5300-000 | NA | 2,832.76 | 2,832.76 | 563.61 |
| 35 | Barbara Davis | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 53 | Barbara Morris | 5300-000 | NA | 8,961.52 | 8,961.52 | 1,783.02 |
| 54 | Barbara Rivers | 5300-000 | NA | 8,415.15 | 8,415.15 | 1,674.32 |
| 125 | Benjamin Willow | 5300-000 | NA | 303.51 | 303.51 | 60.39 |

UST Form 101-7-TDR (10/1/2010) (Page: 7)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 126 | Beth Van Arsdel | 5300-000 | NA | 986.40 | 986.40 | 196.26 |
| 17 | Beth Yip | 5300-000 | NA | 708.19 | 708.19 | 140.91 |
| 128 | Brian Garrison | 5300-000 | NA | 1,214.04 | 1,214.04 | 241.56 |
| 55 | Carla Lehmeier | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 129 | Carol Hawkins | 5300-000 | NA | 607.02 | 607.02 | 120.78 |
| 56 | Carol Pinkerton | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 57 | Carol Swift-Matton | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 130 | Carson Keeble | 5300-000 | NA | 126.46 | 126.46 | 25.16 |
| 131 | Cesar Aviles | 5300-000 | NA | 708.19 | 708.19 | 140.91 |
| 28 | Chris Meloy | 5300-000 | NA | 9,000.00 | 9,000.00 | 1,790.66 |
| 58 | Christine Rancier | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 30 | Curtis Mark | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 59 | Dana Winograd | 5300-000 | NA | 9,289.30 | 9,289.30 | 1,848.23 |
| 66 | Daniel Brandt | 5300-000 | NA | 3,218.68 | 3,218.68 | 640.41 |
| 132 | David Chavez | 5300-000 | NA | 607.02 | 607.02 | 120.78 |
| 67 | David Felberg | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 60 | David Schepps | 5300-000 | NA | 9,832.02 | 9,832.02 | 1,956.22 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 61 | David Tall | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 62 | Debra Fialek | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 63 | Debra Taylor | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 133 | Debra Terry | 5300-000 | NA | 2,529.25 | 2,529.25 | 503.23 |
| 64 | Denise Turner | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 65 | Derek De Velder | 5300-000 | NA | 6,496.22 | 6,496.22 | 1,292.52 |
| 68 | Douglas Cardwell | 5300-000 | NA | 0.00 | 11,725.00 | 2,332.86 |
| 175 | Douglas Swift | 5300-000 | NA | 568.00 | 568.00 | 113.01 |
| 134 | Emily Erb | 5300-000 | NA | 303.51 | 303.51 | 60.39 |
| 135 | Eric Lau | 5300-000 | NA | 379.38 | 379.38 | 75.47 |
| 136 | Frank Murry | 5300-000 | NA | 1,542.83 | 1,542.83 | 306.97 |
| 69 | Gary Logsdon | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 179 | Gyillermo Figueroa | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 137 | Hovey Corbin | 5300-000 | NA | 1,466.74 | 1,466.74 | 291.82 |
| 70 | Ikuko Kanda Whitehouse | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 71 | Iris McDowell | 5300-000 | NA | 8,149.25 | 8,149.25 | 1,621.41 |
| 138 | James Holland | 5300-000 | NA | 607.02 | 607.02 | 120.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 72 | James Shields | 5300-000 | NA | 9,541.24 | 9,541.24 | 1,898.37 |
| 139 | Jane Snyder | 5300-000 | NA | 1,821.06 | 1,821.06 | 362.33 |
| 140 | JD Shaw | 5300-000 | NA | 1,922.22 | 1,922.22 | 382.45 |
| 75 | Jean Luc Matton | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 73 | Jeffrey Cornelius | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 74 | Jennifer Brynn Rector | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 141 | Jennifer Lau | 5300-000 | NA | 910.53 | 910.53 | 181.16 |
| 142 | Jennifer Shark | 5300-000 | NA | 1,719.89 | 1,719.89 | 342.20 |
| 40 | Jennifer Sullivan | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 143 | Jesse Tatum | 5300-000 | NA | 1,112.87 | 1,112.87 | 221.42 |
| 173 | Joan Hinterbichler | 5300-000 | NA | 8,536.58 | 8,536.58 | 1,698.48 |
| 76 | Joan Wang | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 77 | Joan Zucker | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 32 | Joanne Burnett | 5300-000 | NA | 1,395.00 | 1,395.00 | 277.56 |
| 78 | Joel Becktell | 5300-000 | NA | 7,590.48 | 7,590.48 | 1,510.23 |
| 144 | Joel Scott | 5300-000 | NA | 708.19 | 708.19 | 140.91 |
| 79 | John Byron Herrington | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |

UST Form 101-7-TDR (10/1/2010) *(Page: 10)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 80 | John Marchiando | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 81 | Jonathan Armerding | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 82 | Joseph Zoeckler | 5300-000 | NA | 8,974.89 | 8,974.89 | 1,785.67 |
| 83 | Julanie Collier Lee | 5300-000 | NA | 11,656.39 | 11,656.39 | 2,319.21 |
| 84 | Justin C. Pollak | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 26 | Karla Bressan | 5300-000 | NA | 10,570.18 | 10,570.18 | 2,103.08 |
| 85 | Katherine Olszowka | 5300-000 | NA | 6,387.32 | 6,387.32 | 1,270.84 |
| 145 | Kathleen McIntosh | 5300-000 | NA | 885.22 | 885.22 | 176.12 |
| 146 | Keith Lemmons | 5300-000 | NA | 607.02 | 607.02 | 120.78 |
| 86 | Kenneth C. Dean | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 87 | Kerri Lay | 5300-000 | NA | 8,812.39 | 8,812.39 | 1,753.35 |
| 88 | Kevin Vigneau | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 89 | Kimberly Fredenburgh | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 90 | Krzysztof Zimowski | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 147 | Laura Saylor | 5300-000 | NA | 303.51 | 303.51 | 60.39 |
| 148 | Leonard Ney | 5300-000 | NA | 910.53 | 910.53 | 181.16 |
| 149 | Leslie Shultis | 5300-000 | NA | 303.51 | 303.51 | 60.39 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 180 | Leticia Rodriguez-Florex dba | 5300-000 | NA | 2,568.00 | 2,568.00 | 510.94 |
| 24 | Leticia Rodriguez-Florex dba | 5300-000 | NA | 2,568.00 | 2,568.00 | 510.94 |
| 91 | Linda Boivin | 5300-000 | NA | 9,352.30 | 9,352.30 | 1,860.78 |
| 92 | Lisa Collins | 5300-000 | NA | 7,903.97 | 7,903.97 | 1,572.60 |
| 93 | Lisa Di Carlo Finch | 5300-000 | NA | 4,584.89 | 4,584.89 | 912.23 |
| 94 | Lori Lovato | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 150 | Lynn DeVelder | 5300-000 | NA | 581.95 | 581.95 | 115.79 |
| 151 | Maren Hatch | 5300-000 | NA | 581.95 | 581.95 | 115.79 |
| 101 | Margaret Wells | 5300-000 | NA | 8,764.13 | 8,764.13 | 1,743.74 |
| 95 | Mark Hyams | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 96 | Mark Tatum | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 152 | Mary Ann Shore | 5300-000 | NA | 1,532.71 | 1,532.71 | 304.96 |
| 153 | Megan Holland | 5300-000 | NA | 1,011.70 | 1,011.70 | 201.30 |
| 154 | Melinda Mack | 5300-000 | NA | 607.02 | 607.02 | 120.78 |
| 155 | Melinda Russial | 5300-000 | NA | 1,760.35 | 1,760.35 | 350.24 |
| 156 | Melissa Sassaman | 5300-000 | NA | 202.34 | 202.34 | 40.26 |
| 110 | Melissa Sunshine Simmons | 5300-000 | NA | 6,439.99 | 6,439.99 | 1,281.33 |

UST Form 101-7-TDR (10/1/2010) (Page: 12)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 158 | Micah Hood | 5300-000 | NA | 1,315.21 | 1,315.21 | 261.66 |
| 157 | Michael Bowen | 5300-000 | NA | 632.30 | 632.30 | 125.80 |
| 4 | Michael Stordahl | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 46 | Michelle Long | 5300-000 | NA | 9,754.67 | 9,754.67 | 1,940.82 |
| 97 | Nathan Ukens | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 98 | Nicholas Hill | 5300-000 | NA | 9,821.18 | 9,821.18 | 1,954.06 |
| 159 | Nick Adragna | 5300-000 | NA | 252.92 | 252.92 | 30.37 |
| 99 | Nicolle Maniaci | 5300-000 | NA | 5,863.55 | 5,863.55 | 1,166.63 |
| 100 | Niels Galloway | 5300-000 | NA | 6,785.27 | 6,785.27 | 1,350.03 |
| 29 | Pamela Jackson | 5300-000 | NA | 11,442.70 | 11,442.70 | 2,276.70 |
| 160 | Pamela Pyle | 5300-000 | NA | 505.76 | 505.76 | 100.63 |
| 161 | Patrick Moulds | 5300-000 | NA | 607.02 | 607.02 | 120.78 |
| 34 | Paul Dahlgren | 5300-000 | NA | 5,216.28 | 5,216.28 | 1,037.85 |
| 102 | Peter Ulffers | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 162 | Rachael Brown | 5300-000 | NA | 202.34 | 202.34 | 40.26 |
| 163 | Rebecca Ray | 5300-000 | NA | 2,099.27 | 2,099.27 | 417.68 |
| 164 | Renee Hemsing | 5300-000 | NA | 2,428.08 | 2,428.08 | 483.10 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 103 | Richard White | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 165 | Robert Taylor | 5300-000 | NA | 910.53 | 910.53 | 181.16 |
| 104 | Roberta Branagan | 5300-000 | NA | 11,709.85 | 11,709.85 | 2,329.84 |
| 7 | Roger Melone | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 13 | Ruth Silva-Hernandez | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 166 | Sander Schiller | 5300-000 | NA | 379.38 | 379.38 | 75.47 |
| 105 | Sara Tutland | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 167 | Sarah Tasker | 5300-000 | NA | 1,011.70 | 1,011.70 | 201.30 |
| 106 | Shiela B. McLay | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 168 | Stanley Weinstein | 5300-000 | NA | 303.51 | 303.51 | 60.39 |
| 107 | Stefanie Przybylska | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 169 | Steve Hands | 5300-000 | NA | 303.51 | 303.51 | 60.39 |
| 108 | Steve Ognacevic | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 109 | Susan French | 5300-000 | NA | 3,013.30 | 3,013.30 | 599.54 |
| 111 | Terry Pruitt | 5300-000 | NA | 9,867.40 | 9,867.40 | 1,963.26 |
| 170 | Tzu-Feng Liu | 5300-000 | NA | 2,816.03 | 2,816.03 | 560.29 |
| 112 | Valerie Potter | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 178 | Valerie Turner | 5300-000 | NA | 3,540.95 | 3,540.95 | 704.52 |
| 114 | Victor Willy Sucre | 5300-000 | NA | 10,268.44 | 10,268.44 | 2,043.04 |
| 113 | Virginia Lawrence | 5300-000 | NA | 11,725.00 | 11,725.00 | 2,332.86 |
| 172 | Will Hanley | 5300-000 | NA | 556.43 | 556.43 | 110.71 |
| 43 | AFMEPF | 5400-000 | NA | 1,491,910.04 | 1,491,910.04 | 0.00 |
| 31 | Elaine Kelly | 5600-000 | NA | 872.00 | 872.00 | 0.00 |
| 39 | Nancy Blaugrund | 5600-000 | NA | 414.00 | 414.00 | 0.00 |
| 23 | Richard and Margaret Cronin | 5600-000 | NA | 490.00 | 490.00 | 0.00 |
| 42 | Robert Miller | 5600-000 | NA | 285.00 | 285.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 2,358,077.92 | $ 2,369,802.92 | $ 174,239.42 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 47 | A Perfect Interval | 7100-000 | NA | 90.00 | 90.00 | 0.00 |
| 50 | AFM Local 618 | 7100-000 | NA | 12,362.32 | 12,362.32 | 0.00 |
| 16 | Alliance Audio Visual | 7100-000 | NA | 632.28 | 632.28 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 36 | Ana Benscoter | 7100-000 | NA | 1,998.79 | 1,998.79 | 0.00 |
| 37 | Andres Martinez | 7100-000 | NA | 294.00 | 294.00 | 0.00 |
| 51 | Anne Eisfeller | 7100-000 | NA | 11,477.98 | 11,477.98 | 0.00 |
| 52 | Anthony Templeton | 7100-000 | NA | 12,512.94 | 12,512.94 | 0.00 |
| 49 | ASCAP | 7100-000 | NA | 33,393.81 | 33,393.81 | 0.00 |
| 35 | Barbara Davis | 7100-000 | NA | 6,275.00 | 6,275.00 | 0.00 |
| 55 | Carla Lehmeier | 7100-000 | NA | 4,403.99 | 4,403.99 | 0.00 |
| 56 | Carol Pinkerton | 7100-000 | NA | 4,403.99 | 4,403.99 | 0.00 |
| 57 | Carol Swift-Matton | 7100-000 | NA | 8,903.88 | 8,903.88 | 0.00 |
| 58 | Christine Rancier | 7100-000 | NA | 2,320.84 | 2,320.84 | 0.00 |
| 30 | Curtis Mark | 7100-000 | NA | 2,275.00 | 2,275.00 | 0.00 |
| 67 | David Felberg | 7100-000 | NA | 10,562.63 | 10,562.63 | 0.00 |
| 61 | David Tall | 7100-000 | NA | 9,559.34 | 9,559.34 | 0.00 |
| 62 | Debra Fialek | 7100-000 | NA | 568.57 | 568.57 | 0.00 |
| 63 | Debra Taylor | 7100-000 | NA | 6,134.31 | 6,134.31 | 0.00 |
| 64 | Denise Turner | 7100-000 | NA | 4,216.25 | 4,216.25 | 0.00 |
| 68 | Douglas Cardwell | 7100-000 | NA | 6,715.83 | 6,715.83 | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | European American Music | 7100-000 | NA | 1,765.40 | 1,765.40 | 0.00 |
| 3 | FedEx Tech Connect Inc | 7100-000 | NA | 240.31 | 240.31 | 0.00 |
| 44 | FirstComp | 7100-000 | NA | 2,976.00 | 2,976.00 | 0.00 |
| 41 | Fleisher Collection | 7100-000 | NA | 217.00 | 217.00 | 0.00 |
| 69 | Gary Logsdon | 7100-000 | NA | 7,968.05 | 7,968.05 | 0.00 |
| 2 | General Electric Capital Corp. | 7100-000 | NA | 5,096.56 | 5,096.56 | 0.00 |
| 45 | Griego Professional Services LLC | 7100-000 | NA | 14,846.28 | 14,846.28 | 0.00 |
| 179 | Gyillermo Figueroa | 7100-000 | NA | 22,213.71 | 22,213.71 | 0.00 |
| 70 | Ikuko Kanda Whitehouse | 7100-000 | NA | 3,447.85 | 3,447.85 | 0.00 |
| 75 | Jean Luc Matton | 7100-000 | NA | 14,245.04 | 14,245.04 | 0.00 |
| 73 | Jeffrey Cornelius | 7100-000 | NA | 16,697.13 | 16,697.13 | 0.00 |
| 74 | Jennifer Brynn Rector | 7100-000 | NA | 2,092.36 | 2,092.36 | 0.00 |
| 40 | Jennifer Sullivan | 7100-000 | NA | 4,275.00 | 4,275.00 | 0.00 |
| 76 | Joan Wang | 7100-000 | NA | 7,057.96 | 7,057.96 | 0.00 |
| 77 | Joan Zucker | 7100-000 | NA | 22,276.15 | 22,276.15 | 0.00 |
| 79 | John Byron Herrington | 7100-000 | NA | 10,594.99 | 10,594.99 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 80 | John Marchiando | 7100-000 | NA | 11,828.01 | 11,828.01 | 0.00 |
| 81 | Jonathan Armerding | 7100-000 | NA | 2,583.36 | 2,583.36 | 0.00 |
| 84 | Justin C. Pollak | 7100-000 | NA | 2,160.32 | 2,160.32 | 0.00 |
| 86 | Kenneth C. Dean | 7100-000 | NA | 4,252.66 | 4,252.66 | 0.00 |
| 88 | Kevin Vigneau | 7100-000 | NA | 9,537.17 | 9,537.17 | 0.00 |
| 89 | Kimberly Fredenburgh | 7100-000 | NA | 3,482.82 | 3,482.82 | 0.00 |
| 90 | Krzysztof Zimowski | 7100-000 | NA | 23,281.72 | 23,281.72 | 0.00 |
| 38 | Leon Sterling/Key Point Marketing | 7100-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
| 94 | Lori Lovato | 7100-000 | NA | 9,482.61 | 9,482.61 | 0.00 |
| 95 | Mark Hyams | 7100-000 | NA | 2,561.49 | 2,561.49 | 0.00 |
| 96 | Mark Tatum | 7100-000 | NA | 7,832.63 | 7,832.63 | 0.00 |
| 4 | Michael Stordahl | 7100-000 | NA | 7,757.19 | 7,757.19 | 0.00 |
| 9 | Music Mart | 7100-000 | NA | 771.65 | 771.65 | 0.00 |
| 97 | Nathan Ukens | 7100-000 | NA | 489.69 | 489.69 | 0.00 |
| 6 | New Mexico Department of Workforce Solutions | 7100-000 | NA | 1,411.99 | 1,411.99 | 0.00 |
| 25 | New Mexico Gas Company | 7100-000 | NA | 1,973.32 | 1,973.32 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | Penske Truck Leasing Co., L.P. | 7100-000 | NA | 3,597.47 | 3,597.47 | 0.00 |
| 102 | Peter Ulffers | 7100-000 | NA | 15,538.08 | 15,538.08 | 0.00 |
| 10 | Prime Time Publishing LLC | 7100-000 | NA | 1,900.00 | 1,900.00 | 0.00 |
| 20 | Production Central f/s/o Matt Catingub | 7100-000 | NA | 15,000.00 | 15,000.00 | 0.00 |
| 5 | Quickbeam Systems Inc. | 7100-000 | NA | 9,946.73 | 9,946.73 | 0.00 |
| 103 | Richard White | 7100-000 | NA | 8,670.45 | 8,670.45 | 0.00 |
| 13 | Ruth Silva-Hernandez | 7100-000 | NA | 24,622.31 | 24,622.31 | 0.00 |
| 105 | Sara Tutland | 7100-000 | NA | 8,967.07 | 8,967.07 | 0.00 |
| 106 | Shiela B. McLay | 7100-000 | NA | 4,540.57 | 4,540.57 | 0.00 |
| 21 | Smith Doug | 7100-000 | NA | 20,000.00 | 20,000.00 | 0.00 |
| 1 | Staples, Inc. | 7100-000 | NA | 516.58 | 516.58 | 0.00 |
| 107 | Stefanie Przybylska | 7100-000 | NA | 6,043.11 | 6,043.11 | 0.00 |
| 108 | Steve Ognacevic | 7100-000 | NA | 4,209.77 | 4,209.77 | 0.00 |
| 22 | TW Telecom Inc. | 7100-000 | NA | 1,513.46 | 1,513.46 | 0.00 |
| 14 | UNM Public Events/Popejoy Hall | 7100-000 | NA | 32,084.91 | 32,084.91 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 19)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27 | US Bank N. A. successor-in-interest to FDIC | 7100-000 | NA | 49,545.13 | 49,545.13 | 0.00 |
| 112 | Valerie Potter | 7100-000 | NA | 10,928.22 | 10,928.22 | 0.00 |
| 113 | Virginia Lawrence | 7100-000 | NA | 3,113.51 | 3,113.51 | 0.00 |
| 18 | Wayne Scheiner & Co., Inc. | 7100-000 | NA | 9,085.00 | 9,085.00 | 0.00 |
| 19 | Wayne Scheiner & Co., Inc. | 7100-000 | NA | 27,626.53 | 27,626.53 | 0.00 |
| 174 | Western States Fire Protection | 7100-000 | NA | 1,428.80 | 1,428.80 | 0.00 |
| 12 | Wiggins Williams & Wiggins | 7100-000 | NA | 73,565.84 | 73,565.84 | 0.00 |
| 176 | TW Telecom Inc. | 7200-000 | NA | 3,162.00 | 3,162.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 710,123.71 | $ 710,123.71 | $ 0.00 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No: | 11-12144 | J | Judge: | Robert H. Jacobvitz | Trustee Name: | MICHAEL J. CAPLAN - CHP 7 |
|---|---|---|---|---|---|---|

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Date Filed (f) or Converted (c): 05/10/2011 (f)

341(a) Meeting Date: 06/10/2011

For Period Ending: 04/12/2017

Claims Bar Date: 09/12/2011

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Refund (u) | 100.00 | 0.00 | | 0.00 | FA |
| 2. Robert G. Piper Revocable Trust (u) | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 3. Tradename of "Vintage Albuquerque" with personal property (u) | 0.00 | 0.00 | | 0.00 | FA |
| 4. Charitable Contribution to NMSO (u) | 0.00 | 12,327.95 | | 12,327.95 | FA |
| 5. REAL ESTATE | 1,000,000.00 | 345,000.00 | | 780,000.00 | FA |
| 6. CASH | 20,982.49 | 20,982.49 | | 20,500.00 | FA |
| 7. Restricted cash | 108,000.00 | | | | FA |
| 8. FIne art | 18,300.00 | 1,000.00 | | 1,500.00 | FA |
| 9. ACCOUNTS Receivable | 0.00 | 0.00 | | 76.80 | FA |
| 10. Office equipment and furniture | 10,000.00 | 10,000.00 | | 5,853.00 | FA |
| 11. Concert equipment | 50,000.00 | 50,000.00 | | 41,200.00 | FA |
| 12. Music libraries | 137,444.00 | 137,444.00 | | 92,000.00 | FA |
| 13. Prepaid interest | 20,000.00 | 0.00 | | 0.00 | FA |
| 14. TAX REFUND from State of New Mexico (u) | 0.00 | 0.00 | | 23,600.00 | FA |
| 15. Charitable contribution--Abbott Labs (u) | 0.00 | 0.00 | | 100.00 | FA |
| 16. Insurance Refund (u) | 0.00 | 0.00 | | 4,058.62 | FA |
| INT. Post Petition Interest (u) | Unknown | N/A | | 10.90 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)    $1,389,826.49    $601,754.44    $1,006,227.27    $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

09/19/12 All assets have been sold. Trustee will review claims and file TFR
8/15/13 Trustee is ready to close but is waiting for a PIN from the IRS to pay wage claims
1/15/2014 Trustee has noticed out the TFR and has drawn one objection. A Preliminary Hearing on the objection has been set for February 3, 2014.
6/17/2014 Trustee has paid claims and is awaiting all checks to clear in order to do the TDR.

Exhibit 8

Initial Projected Date of Final Report (TFR): 12/31/2015          Current Projected Date of Final Report (TFR): 12/31/2015

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/09/12 | | Transfer from Acct# XXXXXX9386 | Transfer of Funds | 9999-000 | $219,855.91 | | $219,855.91 |
| 09/24/12 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $103.90 | $219,752.01 |
| 10/10/12 | 2001 | INTERNATIONAL SURETIES, LTD Suite 420 701 Poydras St. New Orleans, LA  70139 | Blanket Bond No. 016024923 | 2300-000 | | $254.33 | $219,497.68 |
| 10/15/12 | 2001 | INTERNATIONAL SURETIES, LTD Suite 420 701 Poydras St. New Orleans, LA  70139 | Check did not match Blanket Bond Report | 2300-000 | | ($254.33) | $219,752.01 |
| 10/15/12 | 2002 | INTERNATIONAL SURETIES, LTD Suite 420 701 Poydras St. New Orleans, LA  70139 | Blanket Bond #016024923 | 2300-000 | | $268.12 | $219,483.89 |
| 10/16/12 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $135.51 | $219,348.38 |
| 11/06/12 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $139.86 | $219,208.52 |
| 12/07/12 | | First National Bank of Vinita | ACH (AUTO DEBIT) | 2600-000 | | $135.14 | $219,073.38 |
| 07/31/13 | 2003 | L.G. German 1006 Martin Luther King Ave., NE Albuquerque, NM 87106 | Fed. R. Bankr. P. 2002(a)(6) and Local Rule 2015-1 | 2420-000 | | $27.61 | $219,045.77 |
| 05/13/14 | 2074 | Nicholas Hill 914 Parkland Circle SE Albuquerque, NM  87108 | Final distribution to claim 98 representing a payment of 19.90 % per court order. | 5300-000 | | $1,179.28 | $217,866.49 |
| 05/13/14 | 2004 | MICHAEL J. CAPLAN 827 EAST SANTA FE AVENUE GRANTS, NM  87020 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $21,938.70 | $195,927.79 |
| 05/13/14 | 2005 | MICHAEL J. CAPLAN 827 EAST SANTA FE AVENUE GRANTS, NM  87020 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $4,569.44 | $191,358.35 |
| 05/13/14 | 2006 | MICHAEL J. CAPLAN Attorney for Trustee827 E. Santa Fe Ave. Grants, NM  87020 | Final distribution representing a payment of 100.00 % per court order. | 3110-000 | | $12,161.78 | $179,196.57 |

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*    $40,659.34

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 2007 | MICHAEL J. CAPLAN Attorney for Trustee827 E. Santa Fe Ave. Grants, NM 87020 | Final distribution representing a payment of 100.00 % per court order. | 3120-000 | | $1,688.48 | $177,508.09 |
| 05/13/14 | 2008 | STEVEN W. JOHNSON GILL, KOHR, & JOHNSON PO DRAWER 967 SANTA FE, NM 87504 | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $1,402.11 | $176,105.98 |
| 05/13/14 | 2009 | Internal Revenue Service | Distribution | | | $2,713.71 | $173,392.27 |
| | | Internal Revenue Service | Final distribution representing a payment of 19.90 % per court order. ($411.85) | 5300-000 | | | |
| | | Internal Revenue Service | Final distribution representing a payment of 19.90 % per court order. ($96.27) | 5300-000 | | | |
| | | Internal Revenue Service | Final distribution representing a payment of 19.90 % per court order. ($411.85) | 5300-000 | | | |
| | | Internal Revenue Service | Final distribution representing a payment of 19.90 % per court order. ($1,793.74) | 5300-000 | | | |
| 05/13/14 | 2010 | NEW MEXICO TAXATION & REVENUE P.O. Box 25128 Santa Fe, NM 87504-5128 | Final distribution representing a payment of 19.90 % per court order. | 5300-000 | | $332.13 | $173,060.14 |
| 05/13/14 | 2011 | Michael Stordahl 9621 Bolack Dr NE Albuquerque, NM 87109 | Final distribution to claim 4 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $171,652.26 |
| 05/13/14 | 2012 | Roger Melone 2822 Euclid Ave NE Albuquerque, NM 87106 | Final distribution to claim 7 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $170,244.38 |
| 05/13/14 | 2013 | Ruth Silva-Hernandez 10509 Apache Ave NE Albuquerque, NM 87112 | Final distribution to claim 13 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $168,836.50 |
| 05/13/14 | 2014 | Beth Yip 6627 South 118th Street Seattle, WA 98178 | Final distribution to claim 17 representing a payment of 19.90 % per court order. | 5300-000 | | $85.04 | $168,751.46 |

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

$10,445.11

$0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 2015 | Leticia Rodriguez-Florex dba Rodriguez Cleaning 7523 Corte Dorada NW Albuquerque, NM 87120 | Final distribution to claim 24 representing a payment of 19.90 % per court order. | 5300-000 | | $308.35 | $168,443.11 |
| 05/13/14 | 2016 | Karla Bressan 6514 Prairie Dunes NE Albuquerque, NM 87111 | Final distribution to claim 26 representing a payment of 19.90 % per court order. | 5300-000 | | $1,269.21 | $167,173.90 |
| 05/13/14 | 2017 | Chris Meloy 7308 Minehead St. NW Albuquerque, NM 87120 | Final distribution to claim 28 representing a payment of 19.90 % per court order. | 5300-000 | | $1,080.67 | $166,093.23 |
| 05/13/14 | 2018 | Pamela Jackson 400 Pinon Creek Rd SE Albuquerque, NM 87123 | Final distribution to claim 29 representing a payment of 19.90 % per court order. | 5300-000 | | $1,373.98 | $164,719.25 |
| 05/13/14 | 2019 | Curtis Mark 1119 1/2 Edith Blvd. NE Albuquerque, NM 87102 | Final distribution to claim 30 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $163,311.37 |
| 05/13/14 | 2020 | Joanne Burnett 8221 Pickard Ct NE Albuquerque, NM 87110 | Final distribution to claim 32 representing a payment of 19.90 % per court order. | 5300-000 | | $167.50 | $163,143.87 |
| 05/13/14 | 2021 | Anthony Ortega 454 57th St NW Albuquerque, NM 87105 | Final distribution to claim 33 representing a payment of 19.90 % per court order. | 5300-000 | | $47.91 | $163,095.96 |
| 05/13/14 | 2022 | Paul Dahlgren 3325 Freeport El Paso, TX 79935 | Final distribution to claim 34 representing a payment of 19.90 % per court order. | 5300-000 | | $626.34 | $162,469.62 |
| 05/13/14 | 2023 | Barbara Davis 331 Magdalena Rd Santa Fe, NM 87501 | Final distribution to claim 35 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $161,061.74 |
| 05/13/14 | 2024 | Ana Benscoter 4311 San Pedro Dr NE #B209 Albuquerque, NM 87109 | Final distribution to claim 36 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $159,653.86 |
| 05/13/14 | 2025 | Jennifer Sullivan 11309 Haines Avenue NE Albuquerque, NM 87112 | Final distribution to claim 40 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $158,245.98 |
| 05/13/14 | 2026 | Michelle Long 22335 Oregon Trail Rd. Belvue, KS 66407 | Final distribution to claim 46 representing a payment of 19.90 % per court order. | 5300-000 | | $1,171.29 | $157,074.69 |

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 2027 | Anne Eisfeller 524 Luna Blvd. NW Abuquerque, NM  87102 | Final distribution to claim 51 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $155,666.81 |
| 05/13/14 | 2028 | Anthony Templeton 1331 Park Ave. SW #210 Albuquerque, NM  87102 | Final distribution to claim 52 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $154,258.93 |
| 05/13/14 | 2029 | Barbara Morris 3033 Matador Dr. NE Albuquerque, NM  87111 | Final distribution to claim 53 representing a payment of 19.90 % per court order. | 5300-000 | | $1,076.05 | $153,182.88 |
| 05/13/14 | 2030 | Barbara Rivers 6725 Welton NE Albuquerque, NM  87109 | Final distribution to claim 54 representing a payment of 19.90 % per court order. | 5300-000 | | $1,010.45 | $152,172.43 |
| 05/13/14 | 2031 | Carla Lehmeier 27 Jennifer Dr. Sanida Park, NM  87047 | Final distribution to claim 55 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $150,764.55 |
| 05/13/14 | 2032 | Carol Pinkerton 914 Parkland Circle SE Albuquerque, NM  87108 | Final distribution to claim 56 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $149,356.67 |
| 05/13/14 | 2033 | Carol Swift-Matton 7529 St. Clair St. NE Albuquerque, NM  87109 | Final distribution to claim 57 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $147,948.79 |
| 05/13/14 | 2034 | Christine Rancier 1712 Archuleta DR NE Albuquerque, NM  87112 | Final distribution to claim 58 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $146,540.91 |
| 05/13/14 | 2035 | Dana Winograd 2430 Camino De Vida Santa Fe, NM  87505 | Final distribution to claim 59 representing a payment of 19.90 % per court order. | 5300-000 | | $1,115.41 | $145,425.50 |
| 05/13/14 | 2036 | David Schepps 720-13 Tramway Lane NE Albuquerque, NM  87122 | Final distribution to claim 60 representing a payment of 19.90 % per court order. | 5300-000 | | $1,180.58 | $144,244.92 |
| 05/13/14 | 2037 | David Tall 2821 Las Cruces RD NE Albuquerque, NM  87110 | Final distribution to claim 61 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $142,837.04 |
| 05/13/14 | 2038 | Debra Fialek P.O. Box 85515 Tucson, AZ  85754-5515 | Final distribution to claim 62 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $141,429.16 |

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

$15,645.53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 2039 | Debra Taylor<br>433 Tulane PL NE<br>Albuquerque, NM 87106 | Final distribution to claim 63 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $140,021.28 |
| 05/13/14 | 2040 | Denise Turner<br>PO Box 1197<br>San Antonito, NM 87047 | Final distribution to claim 64 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $138,613.40 |
| 05/13/14 | 2041 | Derek De Velder<br>2733 Florida St. NE<br>Albuquerque, NM 87110 | Final distribution to claim 65 representing a payment of 19.90 % per court order. | 5300-000 | | $780.03 | $137,833.37 |
| 05/13/14 | 2042 | Daniel Brandt<br>103 Catron St. #57<br>Santa Fe, NM 87501 | Final distribution to claim 66 representing a payment of 19.90 % per court order. | 5300-000 | | $386.48 | $137,446.89 |
| 05/13/14 | 2043 | David Felberg<br>7612 Calle Comodo NE<br>Albuquerque, NM 87113 | Final distribution to claim 67 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $136,039.01 |
| 05/13/14 | 2044 | Douglas Cardwell<br>PO Box 35601<br>Albuquerque, NM 87176-5601 | Final distribution to claim 68 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $134,631.13 |
| 05/13/14 | 2045 | Gary Logsdon<br>Unit 19-B<br>2900 Vista Del Rey NE<br>Albuquerque, NM 87112 | Final distribution to claim 69 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $133,223.25 |
| 05/13/14 | 2046 | Ikuko Kanda Whitehouse<br>6928 South 54th Lane<br>Laveen, AZ 85339 | Final distribution to claim 70 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $131,815.37 |
| 05/13/14 | 2047 | Iris McDowell<br>PO Box 193<br>Cedar Crest, NM 87008 | Final distribution to claim 71 representing a payment of 19.90 % per court order. | 5300-000 | | $978.52 | $130,836.85 |
| 05/13/14 | 2048 | James Shields<br>2001 Big Canyon Dr.<br>Austin, TX 78746 | Final distribution to claim 72 representing a payment of 19.90 % per court order. | 5300-000 | | $1,145.66 | $129,691.19 |
| 05/13/14 | 2049 | Jeffrey Cornelius<br>940 Alameda Rd NW<br>Albuquerque, NM 87114 | Final distribution to claim 73 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $128,283.31 |
| 05/13/14 | 2050 | Jennifer Brynn Rector<br>805 Palomas Dr SE<br>Albuquerque, NM 87108 | Final distribution to claim 74 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $126,875.43 |

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*   $14,553.73

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 2051 | Jean Luc Matton 7529 Saint Clair NE Albuquerque, NM 87109 | Final distribution to claim 75 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $125,467.55 |
| 05/13/14 | 2052 | Joan Wang 13414 Desert Hills Pl NE Albuquerque, NM 87111 | Final distribution to claim 76 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $124,059.67 |
| 05/13/14 | 2053 | Joan Zucker 3516 Campbell Ct. NW Albuquerque, NM 87104 | Final distribution to claim 77 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $122,651.79 |
| 05/13/14 | 2054 | Joel Becktell P.O. Box 742 Magdelena, NM 87825 | Final distribution to claim 78 representing a payment of 19.90 % per court order. | 5300-000 | | $911.43 | $121,740.36 |
| 05/13/14 | 2055 | John Byron Herrington 3217 California NE Albuquerque, NM 87110 | Final distribution to claim 79 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $120,332.48 |
| 05/13/14 | 2056 | John Marchiando 805 Palomas Dr. SE Albuquerque, NM 87108 | Final distribution to claim 80 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $118,924.60 |
| 05/13/14 | 2057 | Jonathan Armerding 10401 Sierra Bonita Pl NE Albuquerque, NM 87111 | Final distribution to claim 81 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $117,516.72 |
| 05/13/14 | 2058 | Joseph Zoeckler c/o Leo Zucker Zoeckler 3516 Campbell Ct. NW Albuquerque, NM 87104 | Final distribution to claim 82 representing a payment of 19.90 % per court order. | 5300-000 | | $1,077.66 | $116,439.06 |
| 05/13/14 | 2059 | Julanie Collier Lee 9901 Oakland Ave. NE Albuquerque, NM 87122 | Final distribution to claim 83 representing a payment of 19.90 % per court order. | 5300-000 | | $1,399.64 | $115,039.42 |
| 05/13/14 | 2060 | Justin C. Pollak 301 12th St. SW Albuquerque, NM 87102 | Final distribution to claim 84 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $113,631.54 |
| 05/13/14 | 2061 | Katherine Olszowka P.O. Box 93341 Albuquerque, NM 87199 | Final distribution to claim 85 representing a payment of 19.90 % per court order. | 5300-000 | | $766.95 | $112,864.59 |
| 05/13/14 | 2062 | Kenneth C. Dean 1420 Marth St. NE Albuquerque, NM 87112 | Final distribution to claim 86 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $111,456.71 |

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

$15,418.72

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 05/13/14 | 2063 | Kerri Lay<br>24 Camerada Rd<br>Santa Fe, NM 87505 | Final distribution to claim 87 representing a payment of 19.90 % per court order. | 5300-000 | | $1,058.14 | $110,398.57 |
| 05/13/14 | 2064 | Kevin Vigneau<br>4362 Aspen NE<br>Albuquerque, NM 87110 | Final distribution to claim 88 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $108,990.69 |
| 05/13/14 | 2065 | Kimberly Fredenburgh<br>4362 Aspen Ave NE<br>Albuquerque, NM 87110 | Final distribution to claim 89 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $107,582.81 |
| 05/13/14 | 2066 | Krzysztof Zimowski<br>4606 Crest Ave. SE<br>Albuquerque, NM 87108 | Final distribution to claim 90 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $106,174.93 |
| 05/13/14 | 2067 | Linda Boivin<br>424 Lafayette Place NE<br>Albuquerque, NM 87106 | Final distribution to claim 91 representing a payment of 19.90 % per court order. | 5300-000 | | $1,122.98 | $105,051.95 |
| 05/13/14 | 2068 | Lisa Collins<br>714 Quincy St. SE<br>Albuquerque, NM 87108 | Final distribution to claim 92 representing a payment of 19.90 % per court order. | 5300-000 | | $949.07 | $104,102.88 |
| 05/13/14 | 2069 | Lisa Di Carlo Finch<br>719 Madison NE<br>Albuquerque, NM 87110 | Final distribution to claim 93 representing a payment of 19.90 % per court order. | 5300-000 | | $550.53 | $103,552.35 |
| 05/13/14 | 2070 | Lori Lovato<br>7450 Prairie RD NE<br>Albuquerque, NM 87109 | Final distribution to claim 94 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $102,144.47 |
| 05/13/14 | 2071 | Mark Hyams<br>4206 Hartford St.<br>Saint Louis, MO 63116 | Final distribution to claim 95 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $100,736.59 |
| 05/13/14 | 2072 | Mark Tatum<br>27 Jennifer Drive<br>Sandia Park, NM 87047 | Final distribution to claim 96 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $99,328.71 |
| 05/13/14 | 2073 | Nathan Ukens<br>3100 Jane Place NE #C106<br>Albuquerque, NM 87111 | Final distribution to claim 97 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $97,920.83 |
| 05/13/14 | 2075 | Nicolle Maniaci<br>6915 Easton PL NW<br>Albuquerque, NM 87114 | Final distribution to claim 99 representing a payment of 19.90 % per court order. | 5300-000 | | $704.06 | $97,216.77 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144
Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386
For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1099
CHECKING ACCOUNT
Blanket Bond (per case limit): $8,500,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 2076 | Niels Galloway 5020 Russell Dr. NW Albuquerque, NM 87114 | Final distribution to claim 100 representing a payment of 19.90 % per court order. | 5300-000 | | $814.74 | $96,402.03 |
| 05/13/14 | 2077 | Margaret Wells 425 Virginia, NE Albuquerque, NM 87108 | Final distribution to claim 101 representing a payment of 19.90 % per court order. | 5300-000 | | $1,052.35 | $95,349.68 |
| 05/13/14 | 2078 | Peter Ulffers 118 Lamplighter Way O"Fallon, MO 63368 | Final distribution to claim 102 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $93,941.80 |
| 05/13/14 | 2079 | Richard White 8617 Lynette CT SW Albuquerque, NM 87121 | Final distribution to claim 103 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $92,533.92 |
| 05/13/14 | 2080 | Roberta Branagan 1613 Lead Ave. SE Albuquerque, NM 87106 | Final distribution to claim 104 representing a payment of 19.90 % per court order. | 5300-000 | | $1,406.06 | $91,127.86 |
| 05/13/14 | 2081 | Sara Tutland 9512 Claremont NE Albuquerque, NM 87112 | Final distribution to claim 105 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $89,719.98 |
| 05/13/14 | 2082 | Shiela B. McLay 2540 Isleta Blvd. SW Albuquerque, NM 87105 | Final distribution to claim 106 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $88,312.10 |
| 05/13/14 | 2083 | Stefanie Przybylska 1332 Stanford Dr. NE Albuquerque, NM 87106 | Final distribution to claim 107 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $86,904.22 |
| 05/13/14 | 2084 | Steve Ognacevic 1130 Madeira Dr SE #406 Albuquerque, NM 87108 | Final distribution to claim 108 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $85,496.34 |
| 05/13/14 | 2085 | Susan French 5-26 51st Ave, Apt. 2R Long Island City, NY 11101 | Final distribution to claim 109 representing a payment of 19.90 % per court order. | 5300-000 | | $361.82 | $85,134.52 |
| 05/13/14 | 2086 | Melissa Sunshine Simmons 4342 N. Kenmore Ave. Apt. #3 Chicago, IL 60613 | Final distribution to claim 110 representing a payment of 19.90 % per court order. | 5300-000 | | $773.28 | $84,361.24 |
| 05/13/14 | 2087 | Terry Pruitt 614 Woodland Ave. NW Albuquerque, NM 87107 | Final distribution to claim 111 representing a payment of 19.90 % per court order. | 5300-000 | | $1,184.83 | $83,176.41 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 2088 | Valerie Potter<br>1208 Monroe PL SE<br>Albuquerque, NM 87108 | Final distribution to claim 112 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $81,768.53 |
| 05/13/14 | 2089 | Virginia Lawrence<br>3615 Campus Blvd. NE<br>Albuquerque, NM 87106 | Final distribution to claim 113 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $80,360.65 |
| 05/13/14 | 2090 | Victor Willy Sucre<br>313 Cagua NE<br>Albuquerque, NM 87108 | Final distribution to claim 114 representing a payment of 19.90 % per court order. | 5300-000 | | $1,232.98 | $79,127.67 |
| 05/13/14 | 2091 | Aaro Heinonen<br>2800 Monterey Ave SE<br>Albuquerque, NM 87106 | Final distribution to claim 115 representing a payment of 19.90 % per court order. | 5300-000 | | $267.25 | $78,860.42 |
| 05/13/14 | 2092 | Adam Gerling<br>2514 Coal Ave. SE<br>Albuquerque, NM 87106 | Final distribution to claim 116 representing a payment of 19.90 % per court order. | 5300-000 | | $197.40 | $78,663.02 |
| 05/13/14 | 2093 | Alaina Diehl<br>8717 Plymouth Rock NE<br>Albuquerque, NM 87109 | Final distribution to claim 117 representing a payment of 19.90 % per court order. | 5300-000 | | $36.44 | $78,626.58 |
| 05/13/14 | 2094 | Alan Mar<br>9810 Desert Mountain NE<br>Albuquerque, NM 87122 | Final distribution to claim 118 representing a payment of 19.90 % per court order. | 5300-000 | | $48.59 | $78,577.99 |
| 05/13/14 | 2095 | Alexis Corbin<br>625 Dartmouth NE<br>Albuquerque, NM 87106 | Final distribution to claim 119 representing a payment of 19.90 % per court order. | 5300-000 | | $72.89 | $78,505.10 |
| 05/13/14 | 2096 | Allegra Askew<br>2442 Cerrillos Suite 363<br>Santa Fe<br>NM 8705 | Final distribution to claim 120 representing a payment of 19.90 % per court order. | 5300-000 | | $255.11 | $78,249.99 |
| 05/13/14 | 2097 | Amanda Montgomery<br>1100 S. Bellaire Street, Apt.#305<br>Glendale, CO 80246 | Final distribution to claim 121 representing a payment of 19.90 % per court order. | 5300-000 | | $60.74 | $78,189.25 |
| 05/13/14 | 2098 | Anna Perea<br>3608 Carlisle Blvd. NE<br>Albuquerque, NM 87110 | Final distribution to claim 122 representing a payment of 19.90 % per court order. | 5300-000 | | $221.09 | $77,968.16 |
| 05/13/14 | 2099 | Andrew Wilson<br>6984 Golden Mesa<br>Santa Fe, NM 87507 | Final distribution to claim 123 representing a payment of 19.90 % per court order. | 5300-000 | | $133.63 | $77,834.53 |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

$5,341.88

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 2100 | Asmara Bhattacharya<br>12001 El Solindo Ct. NE<br>Albuquerque, NM  87111 | Final distribution to claim 124 representing a payment of 19.90 % per court order. | 5300-000 | | $340.14 | $77,494.39 |
| 05/13/14 | 2101 | Benjamin Willow<br>805 1/2 Pine St.<br>New Orleans, LA  70118 | Final distribution to claim 125 representing a payment of 19.90 % per court order. | 5300-000 | | $36.44 | $77,457.95 |
| 05/13/14 | 2102 | Beth Van Arsdel<br>PO Box 9811<br>Santa Fe, NM  87504 | Final distribution to claim 126 representing a payment of 19.90 % per court order. | 5300-000 | | $118.44 | $77,339.51 |
| 05/13/14 | 2103 | Brian Garrison<br>5731 Arthur Ave.<br>St. Louis, MO  63139 | Final distribution to claim 128 representing a payment of 19.90 % per court order. | 5300-000 | | $145.78 | $77,193.73 |
| 05/13/14 | 2104 | Carol Hawkins<br>8 Frasco Place<br>Santa Fe, NM  87505 | Final distribution to claim 129 representing a payment of 19.90 % per court order. | 5300-000 | | $72.89 | $77,120.84 |
| 05/13/14 | 2105 | Carson Keeble<br>1802 14th Ave.<br>Greeley, CO  80631 | Final distribution to claim 130 representing a payment of 19.90 % per court order. | 5300-000 | | $15.19 | $77,105.65 |
| 05/13/14 | 2106 | Cesar Aviles<br>318 Stanford Drive SE<br>Albuquerque, NM  87106 | Final distribution to claim 131 representing a payment of 19.90 % per court order. | 5300-000 | | $85.04 | $77,020.61 |
| 05/13/14 | 2107 | David Chavez<br>PO Box 6625<br>Albuquerque, NM  87197 | Final distribution to claim 132 representing a payment of 19.90 % per court order. | 5300-000 | | $72.89 | $76,947.72 |
| 05/13/14 | 2108 | Debra Terry<br>5800 Osuna Rd NE #308<br>Albuquerque, NM  87109 | Final distribution to claim 133 representing a payment of 19.90 % per court order. | 5300-000 | | $303.70 | $76,644.02 |
| 05/13/14 | 2109 | Emily Erb<br>P.O. Box 107<br>Union, OR  97883 | Final distribution to claim 134 representing a payment of 19.90 % per court order. | 5300-000 | | $36.44 | $76,607.58 |
| 05/13/14 | 2110 | Eric Lau<br>1829 Dakota St. NE<br>Albuquerque, NM  87110 | Final distribution to claim 135 representing a payment of 19.90 % per court order. | 5300-000 | | $45.55 | $76,562.03 |
| 05/13/14 | 2111 | Frank Murry<br>12001 El Solindo Ct. NE<br>Albuquerque, NM  87111 | Final distribution to claim 136 representing a payment of 19.90 % per court order. | 5300-000 | | $185.26 | $76,376.77 |

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*   $1,457.76

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 2112 | Hovey Corbin<br>625 Dartmouth NE<br>Albuquerque, NM  87106 | Final distribution to claim 137 representing a payment of 19.90 % per court order. | 5300-000 | | $176.12 | $76,200.65 |
| 05/13/14 | 2113 | James Holland<br>4805 Plume Rd NW<br>Albuquerque, NM  87120 | Final distribution to claim 138 representing a payment of 19.90 % per court order. | 5300-000 | | $72.89 | $76,127.76 |
| 05/13/14 | 2114 | Jane Snyder<br>1062 Red Oaks Loop NE<br>Albuquerque, NM  87122 | Final distribution to claim 139 representing a payment of 19.90 % per court order. | 5300-000 | | $218.66 | $75,909.10 |
| 05/13/14 | 2115 | JD Shaw<br>9009 Natalie Ave. NE<br>Albuquerque, NM  87111 | Final distribution to claim 140 representing a payment of 19.90 % per court order. | 5300-000 | | $230.81 | $75,678.29 |
| 05/13/14 | 2116 | Jennifer Lau<br>1829 Dakota St. NE<br>Albuquerque, NM  87110 | Final distribution to claim 141 representing a payment of 19.90 % per court order. | 5300-000 | | $109.33 | $75,568.96 |
| 05/13/14 | 2117 | Jennifer Shark<br>506 Shepherd St.<br>Fredericksburg, VA  22401 | Final distribution to claim 142 representing a payment of 19.90 % per court order. | 5300-000 | | $206.52 | $75,362.44 |
| 05/13/14 | 2118 | Jesse Tatum<br>820 Amherst Dr., NE<br>Albuquerque, NM 87106 | Final distribution to claim 143 representing a payment of 19.90 % per court order. | 5300-000 | | $133.63 | $75,228.81 |
| 05/13/14 | 2119 | Joel Scott<br>PO Box 625<br>Corrales, NM  87048 | Final distribution to claim 144 representing a payment of 19.90 % per court order. | 5300-000 | | $85.04 | $75,143.77 |
| 05/13/14 | 2120 | Kathleen McIntosh<br>1301 Calle Ramon<br>Santa Fe, NM  87501 | Final distribution to claim 145 representing a payment of 19.90 % per court order. | 5300-000 | | $106.29 | $75,037.48 |
| 05/13/14 | 2121 | Keith Lemmons<br>536 Dakota SE<br>Albuquerque, NM  87108 | Final distribution to claim 146 representing a payment of 19.90 % per court order. | 5300-000 | | $72.89 | $74,964.59 |
| 05/13/14 | 2122 | Laura Saylor<br>10700 Academy Road NE<br>Albuquerque, NM  87111 | Final distribution to claim 147 representing a payment of 19.90 % per court order. | 5300-000 | | $36.44 | $74,928.15 |
| 05/13/14 | 2123 | Leonard Ney<br>1401 Girard Blvd SE<br>Albuquerque, NM  87106 | Final distribution to claim 148 representing a payment of 19.90 % per court order. | 5300-000 | | $109.33 | $74,818.82 |

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*                                        $1,557.95

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 2124 | Leslie Shultis<br>804 Lorna Vista NE<br>Albuquerque, NM 87106 | Final distribution to claim 149 representing a payment of 19.90 % per court order. | 5300-000 | | $36.44 | $74,782.38 |
| 05/13/14 | 2125 | Lynn DeVelder<br>2733 Florida St NE<br>Albuquerque, NM 87110 | Final distribution to claim 150 representing a payment of 19.90 % per court order. | 5300-000 | | $69.88 | $74,712.50 |
| 05/13/14 | 2126 | Maren Hatch<br>7209 Dodge TR NW<br>Albuquerque, NM 87120 | Final distribution to claim 151 representing a payment of 19.90 % per court order. | 5300-000 | | $69.88 | $74,642.62 |
| 05/13/14 | 2127 | Mary Ann Shore<br>3033 San Joaquin SE<br>Albuquerque, NM 87106 | Final distribution to claim 152 representing a payment of 19.90 % per court order. | 5300-000 | | $184.04 | $74,458.58 |
| 05/13/14 | 2128 | Megan Holland<br>4805 Plume Rd NW<br>Albuquerque, NM 87120 | Final distribution to claim 153 representing a payment of 19.90 % per court order. | 5300-000 | | $121.48 | $74,337.10 |
| 05/13/14 | 2129 | Melinda Mack<br>1801 Bellamah Ave. NW #319<br>Albuquerque, NM 87104 | Final distribution to claim 154 representing a payment of 19.90 % per court order. | 5300-000 | | $72.89 | $74,264.21 |
| 05/13/14 | 2130 | Melinda Russial<br>114 Cottonwood Creek Rd C-3<br>Durango, CO 81301 | Final distribution to claim 155 representing a payment of 19.90 % per court order. | 5300-000 | | $211.37 | $74,052.84 |
| 05/13/14 | 2131 | Melissa Sassaman<br>926 E. Laguna Dr.<br>Tempe, AZ 85282 | Final distribution to claim 156 representing a payment of 19.90 % per court order. | 5300-000 | | $24.30 | $74,028.54 |
| 05/13/14 | 2132 | Michael Bowen<br>9905 Alexandria Rd NE<br>Albuquerque, NM 87122 | Final distribution to claim 157 representing a payment of 19.90 % per court order. | 5300-000 | | $75.92 | $73,952.62 |
| 05/13/14 | 2133 | Micah Hood<br>4505 Shepard Rd. Apt. B105<br>Albuquerque, NM 87110 | Final distribution to claim 158 representing a payment of 19.90 % per court order. | 5300-000 | | $157.92 | $73,794.70 |
| 05/13/14 | 2134 | Nick Adragna<br>4626 Washington St. SE<br>Columbia Heights, MN 55421 | Final distribution to claim 159 representing a payment of 19.90 % per court order. | 5300-000 | | $10.41 | $73,784.29 |
| 05/13/14 | 2135 | Pamela Pyle<br>4312 San Andrea NE<br>Albuquerque, NM 87110 | Final distribution to claim 160 representing a payment of 19.90 % per court order. | 5300-000 | | $60.73 | $73,723.56 |

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

$1,095.26

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144
Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Trustee Name: MICHAEL J. CAPLAN - CHP 7
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1099
CHECKING ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX0386
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $8,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 2136 | Patrick Moulds<br>PO Box 35458<br>Albuquerque, NM 87176 | Final distribution to claim 161 representing a payment of 19.90 % per court order. | 5300-000 | | $72.89 | $73,650.67 |
| 05/13/14 | 2137 | Rachael Brown<br>310 12th St SW<br>Albuquerque, NM 87102 | Final distribution to claim 162 representing a payment of 19.90 % per court order. | 5300-000 | | $24.30 | $73,626.37 |
| 05/13/14 | 2138 | Rebecca Ray<br>7806 Robin Ave. NE<br>Albuquerque, NM 87110 | Final distribution to claim 163 representing a payment of 19.90 % per court order. | 5300-000 | | $252.07 | $73,374.30 |
| 05/13/14 | 2139 | Renee Hemsing<br>814 Bernard #103<br>Denton, TX 76201 | Final distribution to claim 164 representing a payment of 19.90 % per court order. | 5300-000 | | $291.55 | $73,082.75 |
| 05/13/14 | 2140 | Robert Taylor<br>2713 Tramway Circle<br>Albuquerque, NM 87122 | Final distribution to claim 165 representing a payment of 19.90 % per court order. | 5300-000 | | $109.33 | $72,973.42 |
| 05/13/14 | 2141 | Sander Schiller<br>945 South Mesa Hills, Suite 2703<br>El Paso, TX 79912 | Final distribution to claim 166 representing a payment of 19.90 % per court order. | 5300-000 | | $45.55 | $72,927.87 |
| 05/13/14 | 2142 | Sarah Tasker<br>7224 Villa Contenta NE<br>Albuquerque, NM 87113 | Final distribution to claim 167 representing a payment of 19.90 % per court order. | 5300-000 | | $121.48 | $72,806.39 |
| 05/13/14 | 2143 | Stanley Weinstein<br>1111 Kentucky NE<br>Albuquerque, NM 87110 | Final distribution to claim 168 representing a payment of 19.90 % per court order. | 5300-000 | | $36.44 | $72,769.95 |
| 05/13/14 | 2144 | Steve Hands<br>2800 Vail Ave. SE Unit 245<br>Albuquerque, NM 87106 | Final distribution to claim 169 representing a payment of 19.90 % per court order. | 5300-000 | | $36.44 | $72,733.51 |
| 05/13/14 | 2145 | Tzu-Feng Liu<br>2701 Palo Verde Dr. NE<br>Albuquerque, NM 87112 | Final distribution to claim 170 representing a payment of 19.90 % per court order. | 5300-000 | | $338.14 | $72,395.37 |
| 05/13/14 | 2146 | Will Hanley<br>5404 Dee Drive NE<br>Albuquerque, NM 87111 | Final distribution to claim 172 representing a payment of 19.90 % per court order. | 5300-000 | | $66.81 | $72,328.56 |
| 05/13/14 | 2147 | Joan Hinterbichler<br>1109 Summit Drive NE<br>Albuquerque, NM 87106 | Final distribution to claim 173 representing a payment of 19.90 % per court order. | 5300-000 | | $1,025.03 | $71,303.53 |

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

$2,420.03

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 2148 | Douglas Swift 2901 Wisconsin NE Albuquerque, NM 87110 | Final distribution to claim 175 representing a payment of 19.90 % per court order. | 5300-000 | | $68.20 | $71,235.33 |
| 05/13/14 | 2149 | Valerie Turner 7829 Charger Trail NE Albuquerque, NM 87109 | Final distribution to claim 178 representing a payment of 19.90 % per court order. | 5300-000 | | $425.18 | $70,810.15 |
| 05/13/14 | 2150 | Gyillermo Figueroa 7829 Charger Trail NE Albuquerque, NM 87109 | Final distribution to claim 179 representing a payment of 19.90 % per court order. | 5300-000 | | $1,407.88 | $69,402.27 |
| 05/13/14 | 2151 | Leticia Rodriguez-Florex dba Rodriguez Cleaning 7523 Corte Dorada NW Albuquerque, NM 87120 | Final distribution to claim 180 representing a payment of 19.90 % per court order. | 5300-000 | | $308.35 | $69,093.92 |
| 05/13/14 | 2152 | NEW MEXICO TAXATION & REVENUE P.O. Box 25128 Santa Fe, NM 87504-5128 | Distribution | | | $8,712.85 | $60,381.07 |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax ($116.64) | 5300-002 | | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax ($3.77) | 5300-000 | | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax ($3.02) | 5300-000 | | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax ($10.07) | 5300-000 | | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax ($84.92) | 5300-000 | | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax ($5.54) | 5300-000 | | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax ($28.01) | 5300-000 | | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax ($3.02) | 5300-000 | | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax ($25.55) | 5300-000 | | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax ($116.64) | 5300-000 | | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax ($35.23) | 5300-000 | | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax ($5.65) | 5300-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

$10,922.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($9.06) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($58.33) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($97.70) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($45.61) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($78.63) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($93.04) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($87.67) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($63.54) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($94.92) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |

$0.00

$0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($81.07) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($75.51) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($89.28) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($115.96) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($97.04) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($51.89) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($3.97) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($13.88) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |

$0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($113.84) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($89.53) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($105.15) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($25.55) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($7.05) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($92.41) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($83.72) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($89.15) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($32.02) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($64.63) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($97.81) | 5300-000 | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($24.15) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($20.88) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($2.01) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($6.04) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($5.03) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($2.52) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($13.08) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($6.29) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($2.01) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($17.51) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($6.04) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($10.07) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($15.25) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($5.79) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($5.79) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($3.02) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($9.06) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($3.02) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($6.04) | 5300-000 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

$0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($8.81) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($7.05) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($11.07) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($17.11) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($9.06) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($19.12) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($18.12) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($6.04) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($14.59) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($15.35) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($3.77) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($3.02) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($25.16) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($6.04) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($7.05) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($1.26) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($6.04) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($12.08) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($9.81) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($3.02) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($28.18) | 5300-000 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($11.07) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($18.32) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($5.03) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($21.14) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($6.04) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($4.03) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($3.02) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($16.35) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($22.14) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($102.15) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($98.16) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($64.07) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($29.98) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($87.19) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($67.50) | 5300-000 | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax | ($116.64) | 5300-000 | | |

$0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax ($116.49) | 5300-000 | | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax ($116.64) | 5300-000 | | | |
| | | NEW MEXICO TAXATION & REVENUE | State Withholding Tax ($116.64) | 5300-000 | | | |
| 05/13/14 | 2153 | Internal Revenue Service | Distribution | | | $10,804.23 | $49,576.84 |
| | | Internal Revenue Service | Employee FICA ($144.64) | 5300-002 | | | |
| | | Internal Revenue Service | Employee FICA ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA ($8.74) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA ($31.68) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA ($130.39) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA ($111.02) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA ($141.16) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA ($17.21) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA ($4.92) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA ($64.35) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA ($120.33) | 5300-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

$10,804.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144                                     Trustee Name: MICHAEL J. CAPLAN - CHP 7          Exhibit 9

Case Name: NEW MEXICO SYMPHONY ORCHESTRA              Bank Name: First National Bank - Vinita

                                                      Account Number/CD#: XXXXXX1099

                                                      CHECKING ACCOUNT

Taxpayer ID No: XX-XXX0386                            Blanket Bond (per case limit): $8,500,000.00

For Period Ending: 04/12/2017                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($110.55) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($103.81) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($114.59) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($121.29) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($80.14) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($39.71) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($100.53) | 5300-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Employee FICA | ($117.70) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($93.63) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($110.71) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($143.79) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($78.79) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($108.71) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($115.37) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($97.50) | 5300-000 | | |

$0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Employee FICA | ($56.56) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($121.15) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($72.33) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($83.70) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($108.11) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.45) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($37.17) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($79.44) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($121.72) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |

$0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 46)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Employee FICA | ($126.67) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($27.46) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($20.28) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($3.74) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($4.99) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($7.49) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($26.21) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($6.24) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($22.71) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($13.73) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($34.94) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($3.74) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($12.17) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($14.98) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($7.49) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($1.56) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($8.74) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($7.49) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($31.20) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($3.74) | 5300-000 | | |
| | | Internal Revenue Service | Employee FICA | ($4.68) | 5300-000 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 47)*

$0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Employee FICA | ($19.03) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($18.09) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($7.49) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($22.47) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($23.71) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($11.23) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($21.22) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($13.73) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($8.74) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($10.92) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($7.49) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($3.74) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($11.23) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($3.74) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($7.18) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($7.18) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($18.91) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($12.48) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($7.49) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($21.71) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($2.50) | 5300-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Employee FICA | ($7.80) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($16.22) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($3.12) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($6.24) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($7.49) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($2.50) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($25.90) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($29.95) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($11.23) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($4.68) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($12.48) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($3.74) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($3.74) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($34.74) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($6.86) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($105.31) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($7.01) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($43.68) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($144.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee FICA | ($31.68) | 5300-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 2154 | Internal Revenue Service | Distribution | | | $2,526.92 | $47,049.92 |
| | | Internal Revenue Service | Employee Medicare ($7.41) | 5300-002 | | | |
| | | Internal Revenue Service | Employee Medicare ($7.01) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($10.21) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($1.64) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($24.63) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($1.61) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($8.12) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($0.88) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($0.88) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($2.92) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($1.09) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($2.63) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($6.06) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($0.58) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($1.75) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($1.46) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($0.73) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare ($3.79) | 5300-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*    $2,526.92

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Employee Medicare | ($1.82) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($0.58) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($5.08) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($1.75) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($2.92) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($4.42) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($1.68) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($1.68) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($0.88) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($2.63) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($0.88) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($1.75) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($2.55) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($2.04) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($3.21) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($4.96) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($2.63) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($5.55) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($5.25) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($1.75) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($4.23) | 5300-000 | | | |

$0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 51)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144                                     Trustee Name: MICHAEL J. CAPLAN - CHP 7          Exhibit 9

Case Name: NEW MEXICO SYMPHONY ORCHESTRA             Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017                         Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Employee Medicare | ($4.45) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($1.09) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($0.88) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($7.30) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($1.75) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($2.04) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($0.36) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($1.75) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($3.50) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($2.85) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($0.88) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($8.17) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($3.21) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($5.31) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($1.46) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($6.13) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($1.75) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($1.17) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($0.88) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($4.74) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($6.42) | 5300-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Employee Medicare | ($29.62) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($28.47) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($18.58) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($8.69) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.78) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($25.28) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($19.58) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($16.92) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($28.33) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |

$0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 53)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Employee Medicare | ($13.23) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($22.80) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($26.98) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($25.42) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($18.43) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.63) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($25.89) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($21.90) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

$0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-12144 | Trustee Name: MICHAEL J. CAPLAN - CHP 7 | Exhibit 9 |
| Case Name: NEW MEXICO SYMPHONY ORCHESTRA | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1099 | |
| | CHECKING ACCOUNT | |
| Taxpayer ID No: XX-XXX0386 | Blanket Bond (per case limit): $8,500,000.00 | |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Employee Medicare | ($27.53) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($23.51) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($9.29) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($18.74) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($28.36) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($26.80) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($24.28) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($25.85) | 5300-000 | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | |

$0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 55)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($28.14) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($15.05) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($1.15) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($4.03) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.01) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($25.96) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($30.50) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($7.41) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($2.04) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| | | Internal Revenue Service | Employee Medicare | ($33.83) | 5300-000 | | | |
| 05/13/14 | 2155 | Internal Revenue Service | Distribution | | | | $47,049.92 | $0.00 |
| | | Internal Revenue Service | Federal Withholding | ($137.95) | 5300-002 | | | |
| | | Internal Revenue Service | Federal Withholding | ($130.44) | 5300-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 56)*

$47,049.92

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal Withholding | ($458.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($30.51) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($190.22) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($48.91) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($20.38) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($54.35) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($16.31) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($16.31) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($151.28) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($29.89) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.06) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($314.99) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($364.51) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($470.81) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 57)*

$0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal Withholding | ($161.88) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($345.96) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($530.08) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($551.62) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($119.57) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($88.32) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($16.31) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($21.74) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($32.61) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($114.13) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($27.17) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($98.91) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($59.78) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($152.18) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($16.31) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($52.99) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($65.22) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($32.61) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($6.79) | 5300-000 | | |

$0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 58)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal Withholding | ($38.04) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($32.61) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($135.87) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($16.31) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($20.38) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($82.88) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($78.79) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($32.61) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($97.83) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($103.26) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($48.91) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($92.39) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($59.78) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($38.04) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($47.55) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($32.61) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($16.31) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($48.91) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($16.31) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($31.26) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($31.26) | 5300-000 | | | |

$0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 59)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal Withholding | ($82.34) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($54.35) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($32.61) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($94.57) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($10.87) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($33.97) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($70.65) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($13.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($27.17) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($32.61) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($10.87) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($112.77) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($499.02) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($528.18) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($348.98) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($172.91) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 60)*

$0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($481.42) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($452.06) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($38.04) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($137.95) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($567.83) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($483.48) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($614.71) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($74.94) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($21.43) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($280.22) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 61)*

$0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($524.02) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($482.13) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($407.76) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($437.78) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($512.56) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($626.19) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | |
| | | Internal Revenue Service | Federal Withholding | ($343.13) | 5300-000 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 62)*

$0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144
Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386
For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1099
CHECKING ACCOUNT
Blanket Bond (per case limit): $8,500,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($473.41) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($502.41) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($424.60) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($246.30) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($629.87) | 5300-000 | | | |
| | | Internal Revenue Service | Federal Withholding | ($527.60) | 5300-000 | | | |
| 08/19/14 | 2146 | Will Hanley 5404 Dee Drive NE Albuquerque, NM 87111 | Final distribution to claim 172 representing a payment of 19.90 % per court order. Reversal | 5300-000 | | ($66.81) | $66.81 |
| 09/03/14 | 2156 | Will Hanley 5404 Dee Drive NE Albuquerque, NM 87111 | Replace lost check dated 5/15/2014 Ck#2146 | 5300-000 | | $66.81 | $0.00 |
| 09/03/14 | 2157 | Nicholas Hill 914 Parkland Circle SE Albuquerque, NM 87108 | Replace lost check dated 5/15/2014 Ck#2074 | 5300-000 | | $1,179.28 | ($1,179.28) |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144                                                                    Trustee Name: MICHAEL J. CAPLAN - CHP 7          Exhibit 9
Case Name: NEW MEXICO SYMPHONY ORCHESTRA                 Bank Name: First National Bank - Vinita
                                                                                       Account Number/CD#: XXXXXX1099
                                                                                       CHECKING ACCOUNT
Taxpayer ID No: XX-XXX0386                                                    Blanket Bond (per case limit): $8,500,000.00
For Period Ending: 04/12/2017                                                 Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/15 | 2116 | Jennifer Lau<br>1829 Dakota St. NE<br>Albuquerque, NM  87110 | Final distribution to claim 141 representing a payment of 19.90 % per court order.<br>Reversal<br>Voided after 90 days from 5/13/2014; Claimant's address changed. | 5300-000 | | ($109.33) | ($1,069.95) |
| 02/11/15 | 2110 | Eric Lau<br>1829 Dakota St. NE<br>Albuquerque, NM  87110 | Final distribution to claim 135 representing a payment of 19.90 % per court order.<br>Reversal<br>Voided after 90 days from 5/13/2014; Claimant's address changed. | 5300-000 | | ($45.55) | ($1,024.40) |
| 03/11/15 | 2158 | Lau, Eric<br>10505 Cielito Lindo NE<br>Albuquerque, NM  87111 | Final distribution to claim 135 representing a payment of 19.90 % per court order. | 5300-000 | | $45.55 | ($1,069.95) |
| 03/11/15 | 2159 | Lau, Jennifer<br>10505 Cielito Lindo NE<br>Albuquerque, NM  87111 | Final distribution to claim 141 representing a payment of 19.90 % per court order. | 5300-000 | | $109.33 | ($1,179.28) |
| 04/02/15 | 2096 | Allegra Askew<br>2442 Cerrillos Suite 363<br>Santa Fe<br>NM 8705 | Final distribution to claim 120 representing a payment of 19.90 % per court order.<br>Reversal<br>Check was mailed on May 23, 2014 and returned on May 29, 2014 which was stamped "Return to Sender Not deliverable as Addressed Unable to Forward" | 5300-000 | | ($255.11) | ($924.17) |
| 04/08/15 | 2063 | Kerri Lay<br>24 Camerada Rd<br>Santa Fe, NM  87505 | Final distribution to claim 87 representing a payment of 19.90 % per court order.<br>Reversal<br>Check return on 6/01/2014 marked "wrong address, return to sender" | 5300-000 | | ($1,058.14) | $133.97 |

UST Form 101-7-TDR (10/1/2010) *(Page: 64)*                                                                              ($1,313.25)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/08/15 | 2136 | Patrick Moulds<br>PO Box 35458<br>Albuquerque, NM 87176 | Final distribution to claim 161 representing a payment of 19.90 % per court order.<br>Reversal<br>Check returned 5/25/2014 marked "return to sender, vacant, unable to forward" | 5300-000 | | ($72.89) | $206.86 |
| 04/09/15 | 2123 | Leonard Ney<br>1401 Girard Blvd SE<br>Albuquerque, NM 87106 | Final distribution to claim 148 representing a payment of 19.90 % per court order.<br>Reversal<br>letter dated 5/22/14 requesting SS# for tax purposes---no response, distribution check outdated. | 5300-000 | | ($109.33) | $316.19 |
| 04/09/15 | 2122 | Laura Saylor<br>10700 Academy Road NE<br>Albuquerque, NM 87111 | Final distribution to claim 147 representing a payment of 19.90 % per court order.<br>Reversal<br>Check returned, address changed and no forwarding address | 5300-000 | | ($36.44) | $352.63 |
| 04/09/15 | 2160 | Askew, Allegra<br>1440 Acequia Borrada West<br>Santa Fe, NM 87507 | Final distribution to claim 120 representing a payment of 19.90 % per court order. | 5300-000 | | $255.11 | $97.52 |
| 04/09/15 | 2161 | Lay, Kerri<br>4229 Rock Castle Lane<br>Santa Fe, New Mexico 87507 | Final distribution to claim 87 representing a payment of 19.90 % per court order. | 5300-000 | | $1,058.14 | ($960.62) |
| 04/09/15 | 2162 | Moulds, Patrick<br>3606 NE 104 Street<br>Vancouver, WA 98686 | Final distribution to claim 161 representing a payment of 19.90 % per court order. | 5300-000 | | $72.89 | ($1,033.51) |
| 04/09/15 | 2163 | Ney, Leonard<br>1401 Girard Blvd SE<br>Albuquerque, NM 87106 | Final distribution to claim 148 representing a payment of 19.90 % per court order. | 5300-000 | | $109.33 | ($1,142.84) |
| 04/09/15 | 2164 | Saylor, Laura<br>2884 Coral Court Apt. 301<br>Coralville, IA 52241 | Final distribution to claim 147 representing a payment of 19.90 % per court order. | 5300-000 | | $36.44 | ($1,179.28) |

UST Form 101-7-TDR (10/1/2010) *(Page: 65)*

$1,313.25

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144                                                    Trustee Name: MICHAEL J. CAPLAN - CHP 7                    Exhibit 9

Case Name: NEW MEXICO SYMPHONY ORCHESTRA                             Bank Name: First National Bank - Vinita

                                                                     Account Number/CD#: XXXXXX1099

                                                                     CHECKING ACCOUNT

Taxpayer ID No: XX-XXX0386                                            Blanket Bond (per case limit): $8,500,000.00

For Period Ending: 04/12/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/10/15 | 2134 | Nick Adragna<br>4626 Washington St. SE<br>Columbia Heights, MN  55421 | Final distribution to claim 159 representing a payment of 19.90 % per court order.<br>Reversal<br>Ck returned, undeliverable address-no forwarding address | 5300-000 | | ($10.41) | ($1,168.87) |
| 04/15/15 | 2130 | Melinda Russial<br>114 Cottonwood Creek Rd C-3<br>Durango, CO  81301 | Final distribution to claim 155 representing a payment of 19.90 % per court order.<br>Reversal<br>Check returned, undeliverable address, no forwarding address | 5300-000 | | ($211.37) | ($957.50) |
| 04/17/15 | 2137 | Rachael Brown<br>310 12th St SW<br>Albuquerque, NM  87102 | Final distribution to claim 162 representing a payment of 19.90 % per court order.<br>Reversal<br>Check returned, undeliverable as addressed, unable to forward | 5300-000 | | ($24.30) | ($933.20) |
| 05/27/15 | 2101 | Benjamin Willow<br>805 1/2 Pine St.<br>New Orleans, LA  70118 | Final distribution to claim 125 representing a payment of 19.90 % per court order.<br>Reversal<br>Check returned 5/30/2014, not deliverable address, unable to forward | 5300-000 | | ($36.44) | ($896.76) |
| 07/07/15 | 2165 | Nick Adragna<br>5900 Lyndale Avenue S.<br>Minneapolis, MN 55419 | Final distribution to claim 159 representing a payment of 19.90 % per court order. | 5300-000 | | $10.41 | ($907.17) |
| 07/07/15 | 2166 | Melinda Russial<br>639A Camino Lejo<br>Santa Fe, New Mexico 87505 | Final distribution to claim 155 representing a payment of 19.90 % per court order. | 5300-000 | | $211.37 | ($1,118.54) |
| 07/07/15 | 2167 | Rachael Brown<br>2450B Floral Rd. NW<br>Albuquerque, NM  87104 | Final distribution to claim 162 representing a payment of 19.90 % per court order. | 5300-000 | | $24.30 | ($1,142.84) |
| 07/07/15 | 2168 | Benjamin Willow<br>925 Georgia SE<br>Albuquerque, NM  87108 | Final distribution to claim 125 representing a payment of 19.90 % per court order. | 5300-000 | | $36.44 | ($1,179.28) |

$0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/02/15 | 2073 | Nathan Ukens<br>3100 Jane Place NE #C106<br>Albuquerque, NM 87111 | Final distribution to claim 97<br>representing a payment of<br>19.90 % per court order.<br>Reversal | 5300-000 | | ($1,407.88) | $228.60 |
| 10/13/15 | 2169 | Nathan Ukens<br>1209 Hermosa Drive SE<br>Albuquerque, New Mexico 87108 | Final distribution to claim 97<br>representing a payment of<br>19.90 % per court order. | 5300-000 | | $1,407.88 | ($1,179.28) |
| 01/05/16 | 2142 | Sarah Tasker<br>7224 Villa Contenta NE<br>Albuquerque, NM 87113 | Final distribution to claim 167<br>representing a payment of<br>19.90 % per court order.<br>Reversal<br>Check Returned to Sender on<br>7/12/2014, unable to forward | 5300-000 | | ($121.48) | ($1,057.80) |
| 01/05/16 | 2141 | Sander Schiller<br>945 South Mesa Hills, Suite 2703<br>El Paso, TX 79912 | Final distribution to claim 166<br>representing a payment of<br>19.90 % per court order.<br>Reversal<br>Check Returned to Sender on<br>5/30/2015, unable to forward | 5300-000 | | ($45.55) | ($1,012.25) |
| 01/05/16 | 2135 | Pamela Pyle<br>4312 San Andrea NE<br>Albuquerque, NM 87110 | Final distribution to claim 160<br>representing a payment of<br>19.90 % per court order.<br>Reversal<br>Check Returned to Sender,<br>unable to forward | 5300-000 | | ($60.73) | ($951.52) |
| 01/05/16 | 2133 | Micah Hood<br>4505 Shepard Rd. Apt. B105<br>Albuquerque, NM 87110 | Final distribution to claim 158<br>representing a payment of<br>19.90 % per court order.<br>Reversal<br>Check Returned to Sender,<br>unable to forward | 5300-000 | | ($157.92) | ($793.60) |
| 01/05/16 | 2109 | Emily Erb<br>P.O. Box 107<br>Union, OR 97883 | Final distribution to claim 134<br>representing a payment of<br>19.90 % per court order.<br>Reversal<br>Check Returned to Sender on<br>5/28/2014, unable to forward | 5300-000 | | ($36.44) | ($757.16) |

UST Form 101-7-TDR (10/1/2010) *(Page: 67)*

($422.12)

Page:     46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name:  MICHAEL J. CAPLAN - CHP 7

Bank Name:  First National Bank - Vinita

Account Number/CD#:  XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/16 | 2108 | Debra Terry<br>5800 Osuna Rd NE #308<br>Albuquerque, NM  87109 | Final distribution to claim 133 representing a payment of 19.90 % per court order.<br>Reversal<br>Check Returned to Sender on 5/31/2014, unable to forward | 5300-000 | | ($303.70) | ($453.46) |
| 01/05/16 | 2105 | Carson Keeble<br>1802 14th Ave.<br>Greeley, CO  80631 | Final distribution to claim 130 representing a payment of 19.90 % per court order.<br>Reversal<br>Check Returned to Sender on 6/05/2014, unable to forward | 5300-000 | | ($15.19) | ($438.27) |
| 01/05/16 | 2093 | Alaina Diehl<br>8717 Plymouth Rock NE<br>Albuquerque, NM  87109 | Final distribution to claim 117 representing a payment of 19.90 % per court order.<br>Reversal<br>Check Returned to Sender, unable to forward | 5300-000 | | ($36.44) | ($401.83) |
| 01/06/16 | 2042 | Daniel Brandt<br>103 Catron St. #57<br>Santa Fe, NM  87501 | Final distribution to claim 66 representing a payment of 19.90 % per court order.<br>Reversal | 5300-000 | | ($386.48) | ($15.35) |
| 01/06/16 | 2092 | Adam Gerling<br>2514 Coal Ave. SE<br>Albuquerque, NM  87106 | Final distribution to claim 116 representing a payment of 19.90 % per court order.<br>Reversal | 5300-000 | | ($197.40) | $182.05 |
| 02/09/16 | 2106 | Cesar Aviles<br>318 Stanford Drive SE<br>Albuquerque, NM  87106 | Final distribution to claim 131 representing a payment of 19.90 % per court order.<br>Reversal | 5300-000 | | ($85.04) | $267.09 |
| 02/09/16 | 2170 | US Bankruptcy Court<br>500 Gold SW<br>Albuquerque, NM  87102 | Remit to Court | | $1,446.37 | | ($1,179.28) |
| | | Gerling, Adam | ($197.40) | 5300-001 | | | |
| | | Diehl, Alaina | ($36.44) | 5300-001 | | | |
| | | Keeble, Carson | ($15.19) | 5300-001 | | | |

Case 11-12144-j7    Doc 155    Filed 05/02/17    Entered 05/02/17 12:58:46    Page 68 of 76

UST Form 101-7-TDR (10/1/2010) *(Page: 68)*

$422.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1099

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Aviles, Cesar | ($85.04) | 5300-001 | | | |
| | | Terry, Debra | ($303.70) | 5300-001 | | | |
| | | Erb, Emily | ($36.44) | 5300-001 | | | |
| | | Hood, Micah | ($157.92) | 5300-001 | | | |
| | | Pyle, Pamela | ($60.73) | 5300-001 | | | |
| | | Schiller, Sander | ($45.55) | 5300-001 | | | |
| | | Tasker, Sarah | ($121.48) | 5300-001 | | | |
| | | Brandt, Daniel | ($386.48) | 5300-001 | | | |
| 03/08/16 | 2157 | Nicholas Hill 914 Parkland Circle SE Albuquerque, NM 87108 | Replace lost check dated 5/15/2014 Ck#2074 Reversal Check written because Mr. Hill stated that he lost his other check and check was generated, but he cashed the original check. | 5300-000 | | ($1,179.28) | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $219,855.91 | $219,855.91 |
| Less: Bank Transfers/CD's | | $219,855.91 | $0.00 |
| Subtotal | | $0.00 | $219,855.91 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $219,855.91 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: Bank of America

Account Number/CD#: XXXXXX9179

MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/11 | 6 | Thuma & Walker, Trust Account 500 Marquette NW Suite 650 Albuquerque, NM 87102 | Debtor's funds held by its attorney | 1129-000 | $20,500.00 | | $20,500.00 |
| 06/02/11 | 14 | State Of New Mexico Department of Finance and Administration Santa Fe, NM | Tax refund | 1224-000 | $23,600.00 | | $44,100.00 |
| 06/21/11 | 101 | Diamond Technologies Diamon Safe & Lock PO Box 10255 Albuquerque, NM 87184-0255 | Paid pursuant to Local Rule 2015-1 | 2420-000 | | $347.75 | $43,752.25 |
| 06/21/11 | 102 | Alarm Research, Inc. PO Box 16320 Albuquerque, NM 87191 | Invoice # 097440 Paid pursuant to Local Rule 2015-1 | 2420-000 | | $270.35 | $43,481.90 |
| 06/30/11 | INT | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.29 | | $43,482.19 |
| 07/11/11 | 103 | Water Utility Authority Customer Services Division PO Box 1293 Albuquerque, NM 87103 | Wrong dollar amount was entered in system. tg | 2420-000 | | ($21.73) | $43,503.92 |
| 07/11/11 | 103 | Water Utility Authority Customer Services Division PO Box 1293 Albuquerque, NM 87103 | Paid pursuant to 2015-1 | 2420-000 | | $21.73 | $43,482.19 |
| 07/11/11 | 104 | Water Utility Authority Customer Services Division PO Box 1293 Albuquerque, NM 87103 | Pursuant to Local Rule 2015-1 | 2420-000 | | $215.73 | $43,266.46 |
| 07/28/11 | 9 | Gallery Store At Albq. Musem P.O. Box Albuquerque, NM 87194 | Accounts Receivable | 1121-000 | $76.80 | | $43,343.26 |
| 07/29/11 | INT | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.37 | | $43,343.63 |
| 08/23/11 | 105 | PNM Gas Services | Pursuant to order filed 08/22/11 as docket number 61 | 2420-000 | | $6,423.56 | $36,920.07 |
| 08/31/11 | 12 | NEW MEXICO SYMPHONIC CHORUS 2822 Euclid Ave. NE Albuquerque, NM 87106 | Sale of Choral Library | 1129-000 | $22,000.00 | | $58,920.07 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: Bank of America

Account Number/CD#: XXXXXX9179

MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/11 | INT | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.36 | | $58,920.43 |
| 09/07/11 | 106 | INTERNATIONAL SURETIES, LTD Suite 420 701 Poydras St. New Orleans, LA 70139 | BLANKET BOND #016024923 | 2300-000 | | $49.53 | $58,870.90 |
| 09/07/11 | 107 | PNM Electric Services PO Box 17970 Denver, CO 80217-0970 | Pursuant to order #61 filed August 22, 2011 | 2420-000 | | $1,657.56 | $57,213.34 |
| 09/07/11 | 108 | Travelers Brown Seligman & Thomas PO Box 60227 Albuquerque, NM 87190 | Pursuant to Order #58 filed 08/16/11 | 2420-000 | | $234.15 | $56,979.19 |
| 09/30/11 | INT | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.44 | | $56,979.63 |
| 10/06/11 | 109 | Sylvain Steinlauf Broadcast Realty 11930 Menaul NE, A-103 Albuquerque, NM 87112 | Pursuant to order #64 filed 08/25/11 | 3991-000 | | $2,354.00 | $54,625.63 |
| 10/12/11 | 12 | New Mexico Philharmonic | Sale of orchestral library | 1129-000 | $70,000.00 | | $124,625.63 |
| 10/12/11 | 16 | Clarion Associates, Inc. 35 Arkay Drive Suite 400 Hauppauge, NY 11788 | Insurance refund | 1290-000 | $4,058.62 | | $128,684.25 |
| 10/13/11 | 110 | Travelers PO Box 660317 Dallas, TX 75266-0317 | Pursuant to order #58 filed 08/16/11 | 2420-000 | | $462.30 | $128,221.95 |
| 10/13/11 | 111 | Sylvain Steinlauf 10104 Masters Dr. NE Albuquerque, NM 87111 | Pursuant to order #68 filed 09/09/11 | 3991-000 | | $7,490.00 | $120,731.95 |
| 10/26/11 | 15 | ABBOTT LABORATORIES PO Box 8378 Princeton, NJ 08543 | Charitable contribution | 1129-000 | $100.00 | | $120,831.95 |
| 10/26/11 | 109 | Sylvain Steinlauf Broadcast Realty 11930 Menaul NE, A-103 Albuquerque, NM 87112 | Check sent to incorrect address. Will reissue check to Sylvain Steinlauf at new address. | 3991-000 | | ($2,354.00) | $123,185.95 |

UST Form 101-7-TDR (10/1/2010) *(Page: 71)*

$9,893.54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: Bank of America

Account Number/CD#: XXXXXX9179

MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/11 | 112 | Sylvain Steinlauf 10104 Masters Dr. NE Albuquerque, NM 87111 | Pursuant to order #64 filed 08/25/11 | 3991-000 | | $2,354.00 | $120,831.95 |
| 10/31/11 | INT | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.74 | | $120,832.69 |
| 10/31/11 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $110.81 | $120,721.88 |
| 11/02/11 | 11 | David Felberg 2804 Don Pablo Rd. NW Albuquerque, NM 87104 | Sale of Harpsichord | 1129-000 | $950.00 | | $121,671.88 |
| 11/08/11 | 8 | William Bayne Revocable Trust 10801 Lagrima De Oro Rd NE Apt 811 Albuquerque, New Mexico 87111 | Sale of Mural Pueblo I | 1129-000 | $1,500.00 | | $123,171.88 |
| 11/08/11 | 11 | NM Philharmonic, Inc Albuquerque, New Mexico | Sale of musical instruments | 1129-000 | $38,000.00 | | $161,171.88 |
| 11/16/11 | 113 | PNM PO Box 17970 Denver, CO 80217-0970 | Pursuant to order # 61 dated August 22, 2011 | 2420-000 | | $1,179.98 | $159,991.90 |
| 11/22/11 | 10 | Bank Of The West For NM Symphony Chorus | Sale of office equipment and furniture | 1129-000 | $5,853.00 | | $165,844.90 |
| 11/30/11 | INT | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $1.18 | | $165,846.08 |
| 11/30/11 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $177.70 | $165,668.38 |
| 12/13/11 | 114 | Albuquerque Bernalillo County Water Utility Authority PO Box 1313 Albuquerque, NM 87103-1313 | Pursuant to Order #60 filed on 08/16/11 | 2420-000 | | $3,224.94 | $162,443.44 |
| 12/29/11 | 115 | PNM Public Service Company of NM Dept 2135 1700 Lincoln St. Lower Level 3 MAC C7300-L35 Denver, CO 80274 | Pursuant to docket # 61 filed on August 22, 2011 | 2420-000 | | $1,116.27 | $161,327.17 |
| 12/30/11 | INT | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $1.39 | | $161,328.56 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144
Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Trustee Name: MICHAEL J. CAPLAN - CHP 7
Bank Name: Bank of America
Account Number/CD#: XXXXXX9179
MONEY MARKET ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX0386
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $8,500,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/11 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $202.61 | $161,125.95 |
| 01/10/12 | 2 | Robert G. Piper Revocable Trust Ziz Trust, Inc. PO Box 30928 Albuquerque, NM 87190 | Acquired from trust of deceased Robert Piper | 1290-000 | $25,000.00 | | $186,125.95 |
| 01/10/12 | 11 | Maxine R. Thevenot 7311 Tricia NE Albuquerque, NM 87113 | Sale of Steinway Piano ordered 11/16/11 | 1129-000 | $2,250.00 | | $188,375.95 |
| 01/11/12 | | First American Title Insurance Co. 7517 Montgomery Blvd. NE Suite B Albuquerque, NM 87109 | Sale of building ordered 12/27/11 | | $27,176.30 | | $215,552.25 |
| | | | Gross Receipts $780,000.00 | | | | |
| | | County Taxes | ($34.68) | 2820-000 | | | |
| | | Realtors Commission to Cauwels & Stuve Realty and Broadcast Realty | ($39,000.00) | 3510-000 | | | |
| | | Payoff to NMSO Building Loan, LLC | ($673,839.80) | 4110-000 | | | |
| | | Interest on Payoff Loan | ($816.48) | 2500-000 | | | |
| | | Payoff to US Bank | ($20,000.00) | 4110-000 | | | |
| | | CLOSING COSTS | ($19,132.74) | 2500-000 | | | |
| | 5 | | REAL ESTATE $780,000.00 | 1110-000 | | | |
| 01/18/12 | 116 | Sylvain Steinlauf 10104 Masters Dr. NE Albuquerque, NM 87111 | Payment of order #'s 83, 84, 85, and 86 filed on 11/16/11 | 3991-000 | | $5,012.95 | $210,539.30 |
| 01/31/12 | INT | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $1.57 | | $210,540.87 |
| 01/31/12 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $241.36 | $210,299.51 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: Bank of America

Account Number/CD#: XXXXXX9179

MONEY MARKET ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/12 | 117 | Payroll Company<br>10433 Montgomery Parkway Loop NE<br>Suite 100<br>Albuquerque, NM 87111 | Pursuant to Order #100 filed 02/13/12 | 2990-000 | | $475.35 | $209,824.16 |
| 02/29/12 | 4 | Washington & Lee University<br>Lexington, VA 24450 | Charitable Contribution to NMSO | 1290-000 | $12,327.95 | | $222,152.11 |
| 02/29/12 | | First American Title Insurance Company<br>7517 Montgomery Blvd. NE<br>Albuquerque, NM 87109 | Refund of water bill from sale of building | 2420-000 | | ($62.85) | $222,214.96 |
| 02/29/12 | INT | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $1.67 | | $222,216.63 |
| 02/29/12 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $249.79 | $221,966.84 |
| 03/30/12 | INT | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $1.86 | | $221,968.70 |
| 03/30/12 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $270.37 | $221,698.33 |
| 04/10/12 | 118 | L.G. German<br>1006 Martin Luther King Ave., NE<br>Albuquerque, NM 87106 | Purusant to Order #103 filed 04/05/12 | 2990-000 | | $94.94 | $221,603.39 |
| 04/11/12 | 119 | New Mexico Gas Company<br>PO Box 173341<br>Denver, CO 80217-3341 | Pursuant to Order #102 filed 04/05/12 | 2990-000 | | $439.48 | $221,163.91 |
| 04/18/12 | INT | BANK OF AMERICA | Interest | 1270-000 | $1.03 | | $221,164.94 |
| 04/18/12 | | Transfer to Acct# XXXXXX9386 | Transfer of Funds | 9999-000 | | $221,164.94 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $253,403.57 | $253,403.57 |
| Less: Bank Transfers/CD's | $0.00 | $221,164.94 |
| Subtotal | $253,403.57 | $32,238.63 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $253,403.57 | $32,238.63 |

$222,632.02

$222,632.02

UST Form 101-7-TDR (10/1/2010) *(Page: 74)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-12144

Case Name: NEW MEXICO SYMPHONY ORCHESTRA

Taxpayer ID No: XX-XXX0386

For Period Ending: 04/12/2017

Trustee Name: MICHAEL J. CAPLAN - CHP 7

Bank Name: Bank of America

Account Number/CD#: XXXXXX9386

CHECKING ACCOUNT

Blanket Bond (per case limit): $8,500,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/18/12 | | Transfer from Acct# XXXXXX9179 | Transfer of Funds | 9999-000 | $221,164.94 | | $221,164.94 |
| 05/02/12 | 1001 | Travelers c/o Slater, Tenaglia, Fritz & Hunt, P.A. PO Box 8500 Philadelphia, PA 19178-2431 | Pursuant to Docket #58 ordered 08/16/11 | 2420-000 | | $405.50 | $220,759.44 |
| 05/08/12 | 1002 | Occupational Health Center of the Southwest, P.A. PO Box 9009 Broomfield, CO  80021-9009 | Check was supposed to be written in the Tortilla, Inc case. | 2990-000 | | ($132.69) | $220,892.13 |
| 05/08/12 | 1002 | Occupational Health Center of the Southwest, P.A. PO Box 9009 Broomfield, CO  80021-9009 | Pursuant to Fed. R. Bankr. P. 2002(a)(6) and Local Rule 2015-1 | 2990-000 | | $132.69 | $220,759.44 |
| 05/31/12 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $280.57 | $220,478.87 |
| 06/29/12 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $262.04 | $220,216.83 |
| 07/31/12 | | BANK OF AMERICA | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $288.81 | $219,928.02 |
| 08/09/12 | | BANK OF AMERICA | | 2600-000 | | $72.11 | $219,855.91 |
| 08/09/12 | | Transfer to Acct# XXXXXX1099 | Transfer of Funds | 9999-000 | | $219,855.91 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $221,164.94 | $221,164.94 |
| Less: Bank Transfers/CD's | $221,164.94 | $219,855.91 |
| Subtotal | $0.00 | $1,309.03 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $1,309.03 |

UST Form 101-7-TDR (10/1/2010) *(Page: 75)*    $221,164.94

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1099 - CHECKING ACCOUNT | $0.00 | $219,855.91 | $0.00 |
| XXXXXX9179 - MONEY MARKET ACCOUNT | $253,403.57 | $32,238.63 | $0.00 |
| XXXXXX9386 - CHECKING ACCOUNT | $0.00 | $1,309.03 | $0.00 |
| | $253,403.57 | $253,403.57 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $752,823.70 |
| Total Net Deposits: | $253,403.57 |
| Total Gross Receipts: | $1,006,227.27 |